| Information to identify the case: | | | |
|---|---|---|---|
| Debtor | **Lolli and Pops, Inc.**<br>Name | EIN: | 46–0921938 |
| United States Bankruptcy Court | District of Delaware | Date case filed in chapter: | 11    8/12/19 |
| Case number: | 19–11814–CSS | Date case converted to chapter: | 7    2/24/21 |

## Official Form 309D (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set    10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**
**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case. Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| | | | |
|---|---|---|---|
| 1. | **Debtor's full name** | Lolli and Pops, Inc. | |
| 2. | **All other names used in the last 8 years** | aka Candyopolis | |
| 3. | **Address** | 111 Ellis Street<br>Floor 5<br>San Francisco, CA 94102 | |
| 4. | **Debtor's attorney**<br>Name and address | Derek C. Abbott<br>Morris, Nichols, Arsht & Tunnell<br>1201 N. Market Street<br>P.O. Box 1347<br>Wilmington, DE 19899 | Contact phone (302) 658–9200<br><br>Email: dabbott@mnat.com |
| 5. | **Bankruptcy trustee**<br>Name and address | Alfred T. Giuliano<br>Giuliano Miller & Co., LLC<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043 | Contact phone 856–767–3000<br><br>Email: atgiuliano@giulianomiller.com |
| 6. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor<br>Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM<br><br>Contact phone 302–252–2900<br><br>Date: 3/11/21 |
| 7. | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **April 2, 2021 at 10:00 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br>**844 King Street, Room 3209,<br>Wilmington, DE 19801** |

**For more information, see page 2 >**

Official Form 309D (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set**    page 1

Debtor  **Lolli and Pops, Inc.**                                                                                           Case number **19–11814–CSS**

| | | |
|---|---|---|
| 8. | **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim Filing deadline: 5/5/21 (except governmental units):**<br><br>**Deadline for governmental units to file a proof   Filing deadline: 8/23/21 of claim:**<br><br>A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be filed either electronically or as a paper document. For more information on how to file a Proof of Claim, visit the Delaware Bankruptcy Court's website at www.deb.uscourts.gov/claims–information or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed.<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. | **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. |

Official Form 309D (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set**                  page **2**

United States Bankruptcy Court

District of Delaware

In re:                                                                Case No. 19-11814-CSS

Lolli and Pops, Inc.                                            Chapter 7

    Debtor

# CERTIFICATE OF NOTICE

District/off: 0311-1                             User: admin                             Page 1 of 13

Date Rcvd: Mar 11, 2021                      Form ID: 309D                     Total Noticed: 455

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 13, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Lolli and Pops, Inc., 111 Ellis Street, Floor 5, San Francisco, CA 94102-2109 |
| aty | + | Andrew S. Conway, The Taubman Company, Suite 300, 200 East Long Lake Road, Bloomfield Hills, MI 48304-2324 |
| aty | + | Eric Moats, Morris, Nichols Arsht & Tunnell, 1201 N. Market Street, P. O. Box 1347, Wilmington, DE 19899-1347 |
| cr | + | The Taubman Landlords, 200 East Long Lake Road, Suite 300, Bloomfield Hills, MI 48304-2324 |
| 15878809 | + | ACCRUE SOLUTIONS HOLDINGS, DBA COBRA MANAGEMENT SVC, CARIN SWEERMAN, 3633 136TH PL SE STE 207, BELLEVUE, WA 98006-1455 |
| 15878810 | + | ADMIRAL INSURANCE CO, 1000 HOWARD BLVD STE 300, PO BOX 5430, MT LAUREL, NJ 08054-5430 |
| 15878811 | + | ADMIRAL INSURANCE COMPANY, HEFFERNAN INSURANCE BROKERS, 1350 CARLBACK AVE, WALNUT CREEK, CA 94596-7299 |
| 15878812 | + | AGRICULTURAL COMMISSIONER WEIGHTS AND MEASURE, 11012 GARFIELD AVE, SOUTH GATE, CA 90280-7504 |
| 15878813 | + | ANNAPOLIS MALL OWNER LLC, BARCLAY DAMON LLP, NICLAS A FERLAND, 545 LONG WHARF DR 9TH FL, NEW HAVEN, CT 06511-5960 |
| 15878814 | + | ANNE ARUNDEL COUNTY HEALTH DEPT, 3 HARRY S TRUMAN PKWY, ANNAPOLIS, MD 21401-7085 |
| 15878815 | + | ANNE ARUNDEL COUNTY MARYLAND, OFFICE OF FINANCE, PO BOX 427, ANNAPOLIS, MD 21404-0427 |
| 15878816 | + | ANTHEM BLUE CROSS, BILLING ENTITY 280092M001, PO BOX 629, WOODLAND HILLS, CA 91365-0629 |
| 15878817 | + | ARCVISION INC, DIANE GISI, 1950 CRAIG RD STE 300, ST. LOUIS, MO 63146-4158 |
| 15878818 | + | ASSESSOR OF VENTURA COUNTY, DAN GOODWIN, 800 S VICTORIA AVE, VENTURA, CA 93009-0001 |
| 15878819 | | ASSESSORS OFFICE, 41 SOUTH CENTRAL AVE, ST LOUIS, MO 63105-1777 |
| 15878820 | + | BACCI CHOCOLATE DESIGN, 17 COLUMBIA ST, SWAMPSCOTT, MA 01907-1788 |
| 15878821 | + | BACCI CHOCOLATE DESIGN, LAW OFFICES OF EVANS & EVANS PC, ANDREW EVANS, 7 ESSEX GREEN DRIVE STE 5, PEABODY, MA 01960-2920 |
| 15878822 | + | BALTIMORE COUNTY MARYLAND, 6401 YORK RD 3RD FLOOR, BALTIMORE, MD 21212-2130 |
| 15878824 | + | BELLEVUE SQUARE LLC, NOLD MUCHINSKY PLLC, BRIAN MUCHINSKY THOMAS STONE, 10500 NE 8TH ST STE 930, BELLEVUE, WA 98004-4351 |
| 15878823 | + | BELLEVUE SQUARE LLC, PO BOX 908, BELLEVUE, WA 98009-0908 |
| 15878825 | + | BERNALILLO COUNTY ASSESSOR, 501 TIJERAS AVE NW, ALBUQUERQUE, NM 87102-3109 |
| 15878827 | | BEXAR APPRAISAL DISTRICT, LINEBARGER GOGGAN BLAIR AND SAMPSON LLP, DON STECKER, 277 NAVARRO ST STE 300, SAN ANTONIO, TX 78205 |
| 15878828 | + | BEXAR APPRAISAL DISTRICT, 411 N FRIO ST, SAN ANTONIO, TX 78207-3000 |
| 15878826 | | BEXAR APPRAISAL DISTRICT, VISTA VERDE PLAZA BUILDING, 233 N PECOS LA TRINIDAD, SAN ANTONIO, TX 78207-3175 |
| 15878829 | + | BILLIE ANN PLASTICS PACKAGING CORP, MATHEW RUBINSTEIN, 360 TROUTMAN ST, BROOKLYN, NY 11237-2614 |
| 15878969 | + | BILLY EICHENHOLZ, PAXION CAPITAL, 2400 SAND HILL RD, STE 100, MENLO PARK, CA 94025-6916 |
| 15878830 | | BRIAN BOYCAN, 872 CAMBRIDGE DR, MANHEIM, PA 17545-8405 |
| 15878831 | + | BRIAN BOYCAN, BLANKINGER THOMAS LAW FIRM, SUSAN P PEIPHER, 28 PENN SQ, LANCASTER, PA 17603-4297 |
| 15878834 | ++ | C H ROBINSON WORLDWIDE INC, ATTN BANKRUPTCY TEAM BILL GLAD, 14701 CHARLSON ROAD, SUITE 2400, EDEN PRAIRIE MN 55347-5093 address filed with court:, C H ROBINSON WORLDWIDE INC, WILLIAM A GLAD, 14701 CHARLSON RD, EDEN PRAIRIE, MN 55347 |
| 15878835 | + | CA- CITY AND COUNTY OF SAN FRANCISCO, TAX COLLECTOR, BUREAU OF DELINQUENT REVENUE, PO BOX 7027, SAN FRANCISCO, CA 94120-7027 |
| 15878836 | + | CA- COUNTY OF ORANGE, RATNA D BUTANI, PO BOX 4515, SANTA ANA, CA 92702-4515 |
| 15878838 | | CA- LOS ANGELES COUNTY TREASURER AND, TAX COLLECTOR, PO BOX 54110, LOS ANGELES, CA 90054-0110 |
| 15878839 | + | CA- SANTA CLARA COUNTY, DEPT OF TAX AND COLLECTIONS, BEUANNA MEYER, 70 W HEDDING ST, EAST WING 6TH FLOOR SAN JOSE, CA 95110-1705 |

District/off: 0311-1                           User: admin                                Page 2 of 13
Date Rcvd: Mar 11, 2021                  Form ID: 309D                            Total Noticed: 455

| | | |
|---|---|---|
| 15878844 | | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, LOS ANGELES, DIRECTOR, 355 S GRAND AVE STE 2450, LOS ANGELES, CA 90071-9500 |
| 15878843 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, LONG BEACH, DIRECTOR, 300 OCEANGATE, STE 302 LONG BEACH, CA 90802-4304 |
| 15878856 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, VAN NUYS, DIRECTOR, 6150 VAN NUYS BLVD, ROOM 206 VAN NUYS, CA 91401-3372 |
| 15878850 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SAN DIEGO, DIRECTOR, 7575 METROPOLITAN DR, ROOM 210 SAN DIEGO, CA 92108-4424 |
| 15878841 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, EL CENTRO, DIRECTOR, 1550 W MAIN ST, EL CENTRO, CA 92243-2105 |
| 15878849 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SAN BERNARDINO, DIRECTOR, 464 W FOURTH ST, ROOM 348 SAN BERNADINO, CA 92401-1414 |
| 15878853 | | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SANTA ANA, DIRECTOR, 605 WEST SANTA ANA BLVD BLDG 28, ROOM 625 SANTA ANA, CA 92701 |
| 15878854 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SANTA BARBARA, DIRECTOR, 411 E CANON PERDIDO, ROOM 3 SANTA BARBARA, CA 93101-7536 |
| 15878840 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, BAKERSFIELD, DIRECTOR, 7718 MEANY AVE, BAKERSFIELD, CA 93308-5110 |
| 15878842 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, FRESNO, DIRECTOR, 770 E SHAW AVE, STE 222 FRESNO, CA 93710-7708 |
| 15878848 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SALINAS, DIRECTOR, 1870 N MAIN ST, STE 150 SALINAS, CA 93906-2044 |
| 15878851 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SAN FRANCISCO, DIRECTOR, 455 GOLDEN GATE AVE 10TH FL, SAN FRANCISCO, CA 94102-7003 |
| 15878845 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, OAKLAND, DIRECTOR, 1515 CLAY ST, ROOM 401 OAKLAND, CA 94612-1449 |
| 15878852 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SAN JOSE, DIRECTOR, 100 PARSEO DE SAN ANTONIO, ROOM 120 SAN JOSE, CA 95113-1402 |
| 15878857 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, STOCKTON, DIRECTOR, 31 E CHANNEL ST, ROOM 317 STOCKTON, CA 95202-2314 |
| 15878855 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SANTA ROSA, DIRECTOR, 50 'D' ST, STE 360 SANTA ROSA, CA 95404-4771 |
| 15878847 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, SACRAMENTO, DIRECTOR, 2031 HOWE AVE, STE 100 SACRAMENTO, CA 95825-0196 |
| 15878846 | + | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS, REDDING, DIRECTOR, 250 HEMSTEAD DR, 2ND FL STE A REDDING, CA 96002-0940 |
| 15879158 | ++ | CALIFORNIA STATE BOARD OF EQUALIZATION, ACCOUNT REFERENCE GROUP MIC 29, P O BOX 942879, SACRAMENTO CA 94279-0029 address filed with court:, STATE OF CALIFORNIA BOARD OF EQUALIZATION, SPECIAL TAXES AND FEES, PO BOX 942879, SACRAMENTO, CA 94279 |
| 15878861 | + | CALIFORNIA STATE CONTROLLERS OFFICE, UNCLAIMED PROPERTY DIVISION, 10600 WHITE ROCK RD, STE 141, RANCHO CORDOVA, CA 95670-6293 |
| 15879124 | + | CHARLES REARDON, ASGAARD CAPITAL, 1934 OLD GALLOWS RD, STE 350, VIENNA, VA 22182-4050 |
| 15878832 | + | CHRISTINE BULLEN, 27 GREENLEAF DR, EXETER, NH 03833-4532 |
| 15878866 | + | CITY AND COUNTY OF SAN FRANCISCO, 1660 MISSION ST, SAN FRANCISCO, CA 94103-2414 |
| 15878864 | + | CITY AND COUNTY OF SAN FRANCISCO, DEPT OF BUILDING INSPECTION, 1660 MISSION ST, SAN FRANCISCO, CA 94103-2414 |
| 15878868 | + | CITY CLERKS OFFICE NORMAN OK, PO BOX 370, NORMAN, OK 73070-0370 |
| 15878869 | + | CITY OF ALBUQUERQUE BUSINESS, PO BOX 1293, ALBUQUERQUE, NM 87103-1293 |
| 15878870 | + | CITY OF ALBUQUERQUE ENVIRONMENTAL HEALTH DEPT, ONE CIVIC PLZ, ROOM 3023, ALBUQUERQUE, NM 87102-2109 |
| 15878871 | + | CITY OF ALPHARETTA, BUSINESS LICENSES AND CODES ENFORCEMENT, 2 PARK PLZ, ALPHARETTA, GA 30009-3680 |
| 15878872 | + | CITY OF BELLEVUE TAX DIVISION, PO BOX 90012, BELLEVUE, WA 98009-9012 |
| 15878873 | + | CITY OF CHICAGO DEPT OF FINANCE, PO BOX 71429, CHICAGO, IL 60694-1429 |
| 15878875 | + | CITY OF DES PERES, 12325 MANCHESTER RD, DES PERES, MO 63131-4389 |
| 15878876 | + | CITY OF DUNWOODY, 4800 ASHFORD DUNWOODY RD, DUNWOODY, GA 30338-5554 |
| 15878877 | | CITY OF DURHAM FIRE DEPT, PO BOX 935667, ATLANTA, GA 31193-5667 |
| 15878878 | ++ | CITY OF FRISCO, P O BOX 2730, FRISCO TX 75034-0051 address filed with court:, CITY OF FRISCO, 6101 FRISCO SQUARE BLVD, FRISCO, TX 75034 |
| 15878879 | + | CITY OF FRISCO, LINEBARGER GOGGAN BLAIR AND SAMPSON LLP, ELIZABETH WELLER, 2777 N STEMMONS FREEWAY STE 1000, DALLAS, TX 75207-2328 |
| 15878880 | ++ | CITY OF GLENDALE WATER & POWER, 141 N GLENDALE AVE, LEVEL 2, GLENDALE CA 91206-4975 address filed with court:, CITY OF GLENDALE, PO BOX 29099, GLENDALE, CA 91209-9099 |
| 15878881 | + | CITY OF LA BUSINESS TAX, OFFICE OF FINANCE, PO BOX 513996, LOS ANGELES, CA 90051-3996 |
| 15878882 | + | CITY OF LANCASTER, 120 N DUKE ST, LANCASTER, PA 17602-2825 |
| 15878883 | + | CITY OF LAWTON, COMMUNITY SVC DEPT, LICENSE AND PERMIT CENTER, 2201 NW FORT SILL BLVD, LAWTON, OK 73507-2942 |
| 15878884 | + | CITY OF LONE TREE, PO BOX 17987, DENVER, CO 80217-0987 |
| 15878885 | + | CITY OF LOS ANGELES TAX AND PERMIT DIVISION, 6262 VAN NUYS BLVD #110, VAN NUYS, CA 91401-2761 |
| 15878886 | #+ | CITY OF LYNNWOOD, BUSINESS LICENSING, PO BOX 5008, LYNNWOOD, WA 98046-5008 |
| 15878887 | + | CITY OF MINNETONKA, COMMUNITY DEVELOPMENT LICENSING, 14600 MINNETONKA BLVD, MINNETONKA, MN 55345-1502 |
| 15878888 | + | CITY OF NOVI ASSESSORS OFFICE, 45175 W 10 MILE RD, NOVI, MI 48375-3006 |

Case 19-11814-CSS    Doc 12    Filed 03/13/21    Page 5 of 15

| District/off: 0311-1 | User: admin | Page 3 of 13 |
|---|---|---|
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

| | | |
|---|---|---|
| 15878889 | + | CITY OF OKLAHOMA CITY, DEVELOPMENT SVC LICENSE, 420 W MAIN 8TH FL, OKLAHOMA CITY, OK 73102-4435 |
| 15878890 | + | CITY OF OVERLAND PARK, COMMUNITY SVC DIVISION, 8500 ANTIOCH RD, OVERLAND PARK, KS 66212-3503 |
| 15878891 | + | CITY OF PALM SPRINGS, 3200 ETAHQUITZ CANYON WAY, PALM SPRINGS, CA 92262-6959 |
| 15878892 | + | CITY OF ROSEVILLE, 8839 N CEDAR AVE #212, FRESNO, CA 93720-1832 |
| 15878893 | + | CITY OF ROSEVILLE UTILITIES, PO BOX 619136, ROSEVILLE, CA 95661-9136 |
| 15878894 | + | CITY OF SACRAMENTO, ROOM 1214 CITY HALL, 915 I ST, SACRAMENTO, CA 95814-2617 |
| 15878895 | | CITY OF SAN ANTONIO TREASURY DIVISION, PO BOX 60, SAN ANTONIO, TX 78291-0060 |
| 15878896 | + | CITY OF SAN JOSE, BUSINESS TAX AND REG PERMIT DEPT #34370, PO BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 15878897 | | CITY OF SEATTLE, PO BOX 35178, SEATTLE, WA 98124-5178 |
| 15878898 | + | CITY OF SOUTH PORTLAND, OFFICE OF THE CITY CLERK, 25 COTTAGE RD, SOUTH PORTLAND, ME 04106-3604 |
| 15878899 | + | CITY OF SPRINGFIELD, DEPT OF FINANCE LICENSE DIVISION, 840 NORTH BOONSVILLE AVE, SPRINGFIELD, MO 65802-3832 |
| 15878900 | + | CITY OF SPRINGFIELD HEALTH DEPT, SPRINGFIELD GREEN COUNTY, BUSINESS OFFICE, 227 E CHESTNUT EXPY, SPRINGFIELD, MO 65802-3847 |
| 15878901 | | CITY OF ST MATTHEWS, PO BOX 7097, LOUISVILLE, KY 40257-0097 |
| 15878902 | + | CITY OF SUGAR LAND, PO BOX 5029, SUGAR LAND, TX 77487-5029 |
| 15878903 | | CITY OF TACOMA, P O BOX 11010, TACOMA, WA 98411-1010 |
| 15878904 | + | CITY OF TACOMA FINANCE DEPT, TAX AND LICENSE DIVISION, PO BOX 11640, TACOMA, WA 98411-6640 |
| 15878905 | + | CITY OF THOUSAND OAKS, BUSINESS TAX DEPT, 2100 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA 91362-2996 |
| 15878907 | + | CITY OF TUKWILA, 6200 SOUTHCENTER BLVD, TUKWILA, WA 98188-2599 |
| 15878908 | + | CITY OF TULSA THD, PO BOX 451, TULSA, OK 74101-0451 |
| 15878909 | + | CITY OF WAUWATOSA, SHANNON KRAUSE, CITY ASSESSOR, 7725 W NORTH AVE, WAUWATOSA, WI 53213-1720 |
| 15878910 | + | CITY OF WICHITA, CITY LICENSE 1ST FLOOR, 455 N MAIN ST, WICHITA, KS 67202-1620 |
| 15878911 | | CLARK COUNTY BUSINESS LICENSE, 500 S GRAND CENTRAL PKWY, PO BOX 551810, LAS VEGAS, NV 89155-1810 |
| 15878912 | + | CLEAR CREEK ISD TAX OFFICE, PO BOX 799, LEAGUE CITY, TX 77574-0799 |
| 15878913 | + | CLEVELAND COUNTY ASSESSOR, 201 S JONES AVE # 120, NORMAN, OK 73069-6076 |
| 15878914 | + | CLEVELAND COUNTY TREASURER, JIM REYNOLDS, 201 SOUTH JONES STE 100, NORMAN, OK 73069-6076 |
| 15878915 | + | CO- DOUGLAS COUNTY TREASURER, DAVID GILL, 100 THIRD ST STE 120, CASTLE ROCK, CO 80104-2425 |
| 15878917 | + | COLLIN CENTRAL APPRAISAL DISTRICT, 250 ELDORADO PKWY, MCKINNEY, TX 75069-8023 |
| 15878919 | | COLORADO DEPT OF REVENUE, STATE OF COLORADO, DEPARTMENT OF REVENUE, COLORADO, CO 80261 |
| 15878920 | + | COMANCHE COUNTY ASSESSOR, 315 SW 5TH ST # 301, LAWTON, OK 73501-4373 |
| 15878921 | + | COMANCHE COUNTY TREASURER, RHONDA BRANTLEY, 315 SW 5TH ST RM 300, LAWTON, OK 73501-4357 |
| 15878923 | + | COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE, PO BOX 7010, BOSTON, MA 02204-7010 |
| 15878924 | + | COMMONWEALTH OF PA, 2301 N CAMERON ST, HARRISBURG, PA 17110-9405 |
| 15878925 | + | COMPTROLLER OF MARYLAND REVENUE, REVENUE ADMINISTRATION CENTER, 80 CALVERT ST, ANNAPOLIS, MD 21401-1907 |
| 15878926 | + | CONNOR GROUP GLOBAL SVC LLC, LEGAL DEPT, 3700 BARRON WAY, SUITE 2, RENO, NV 89511-2388 |
| 15878927 | | COUNTY CLERK, LYNN MARIE GOYA, BOX 551604, LAS VEGAS, NV 89155-1604 |
| 15878928 | + | COUNTY OF FAIRFAX DEPT OF TAX ADMIN, PO BOX 10203, FAIRFAX, VA 22035-0203 |
| 15878929 | + | COUNTY OF FAIRFAX DEPT OF TAX ADMIN, DEPT OF TAX ADMINISTRATION, PO BOX 10201, FAIRFAX, VA 22035-0201 |
| 15878934 | + | COUNTY OF LOS ANGELES, OFFICE OF THE ASSESSOR, WEST DISTRICT OFFICE, 6120 BRISTOL PKWY, CULVER CITY, CA 90230-6604 |
| 15878933 | + | COUNTY OF LOS ANGELES, OFFICE OF THE ASSESSOR, SOUTH DISTRICT OFFICE, 1401 E WILLOW ST, SIGNAL HILL, CA 90755-3543 |
| 15878931 | + | COUNTY OF LOS ANGELES, OFFICE OF THE ASSESSOR, NORTH DISTRICT OFFICE, 13800 BALBOA BLVD, SYLMAR, CA 91342-1034 |
| 15878936 | + | COUNTY OF LOS ANGELES, OFFICE OF THE ASSESSOR, VAN NUYS, 14340 SYLVAN ST, VAN NUYS, CA 91401-2777 |
| 15878932 | + | COUNTY OF LOS ANGELES, OFFICE OF THE ASSESSOR, EAST DISTRICT OFFICE, 1190 DURFEE AVE, SOUTH EL MONTE, CA 91733-4412 |
| 15878935 | + | COUNTY OF LOS ANGELES, OFFICE OF THE ASSESSOR, LANCASTER REGIONAL OFFICE, 251 E AVE K6, LANCASTER, CA 93535-4513 |
| 15878937 | + | COUNTY OF LOS ANGELES PUBLIC HEALTH, DEPT OF PUBLIC HEALTH, PO BOX 54978, LOS ANGELES, CA 90054-0978 |
| 15878938 | + | COUNTY OF ORANGE, PO BOX 4005, SANTA ANA, CA 92702-4005 |
| 15878939 | + | COUNTY OF PLACER DEPT OF WEIGHTS AND MEASURE, 11477 E AVE, AUBURN, CA 95603-2711 |
| 15878940 | | COUNTY OF RIVERSIDE, DEPT OF ENVIRONMENTAL HEALTH, PO BOX 7909, RIVERSIDE, CA 92513-7909 |
| 15878941 | | COUNTY OF RIVERSIDE ASSESSOR, COUNTY CLERK RECORDER, PO BOX 751, RIVERSIDE, CA 92502-0751 |
| 15878942 | + | COUNTY OF SACRAMENTO, ENVIRONMENTAL MANAGEMENT DEPT, 10590 ARMSTRONG AVE STE#C, MATHER, CA 95655-4153 |
| 15878943 | | COUNTY OF SACRAMENTO WEIGHTS AND MEASURE, 4137 BRANCH CTR RD, SACRAMENTO, CA 95827-3823 |
| 15878945 | + | COUNTY OF SANTA CLARA OFFICE OF THE ASSESSOR, COUNTY GOVERNMENT CENTER, 70 WEST HEDDING ST, EAST WING 5THFL, SAN JOSE, CA 95110-1705 |
| 15878948 | + | DANDELION CHOCOLATE INC, DANIEL GLOATES, 740 VALENCIA ST, SAN FRANCISCO, CA 94110-1735 |
| 15879271 | + | DAVID WRIGHT, 4 EMBARCADERO CTR, STE 780, SAN FRANCISCO, CA 94111-4102 |
| 15878949 | | DEKALB COUNTY, PO BOX 105942, ATLANTA, GA 30348-5942 |
| 15878950 | + | DEKALB COUNTY TAX ASSESSORS, 1300 COMMERCE DR, DECATUR, GA 30030-3222 |

Case 19-11814-CSS    Doc 12    Filed 03/13/21    Page 6 of 15

| District/off: 0311-1 | User: admin | Page 4 of 13 |
|---|---|---|
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

| | | |
|---|---|---|
| 15878951 | + | DELAWARE DEPT OF LABOR, EMPLOYMENT TRAINING FUND TAX, PO BOX 41780, PHILADELPHIA, PA 19101-1780 |
| 15878952 | + | DELAWARE SECRETARY OF STATE, DIVISION OF CORPORATIONS, PO BOX 5509, BINGHAMTON, NY 13902-5509 |
| 15878953 | + | DELAWARE STATE TREASURY, BANKRUPTCY DEPT, 820 SILVER LAKE BLVD, STE 100, DOVER, DE 19904-2464 |
| 15878954 | + | DENNIS SEMLER, TULSA COUNTY TREASURER, PO BOX 21017, TULSA, OK 74121-1017 |
| 15878955 | + | DEPT OF AGRICULTURE, BUREAU OF FOOD SAFETY SVC, 2301 N CAMERON ST, HARRISBURG, PA 17110-9405 |
| 15878956 | + | DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, PO BOX 844477, LOS ANGELES, CA 90084-4477 |
| 15878957 | + | DEPT OF FINANCE, DIVISION OF TREASURY, 255 ROCKVILLE PIKE L 15, ROCKVILLE, MD 20850-4188 |
| 15878958 | + | DEPT OF LABOR AND INDUSTRIES, PO BOX 24106, SEATTLE, WA 98124-0106 |
| 15878959 | + | DEPT OF PUBLIC WORKS, BUREAU OF STREET USE AND MAPPING, 1155 MARKET ST 3RD FL, SAN FRANCISCO, CA 94103-1555 |
| 15878960 | | DEPT OF STATE, BUSINESS SVC DIVISION, 148 W RIVER ST, PROVIDENCE, RI 02904-2615 |
| 15878961 | + | DEPT OF WEIGHTS AND MEASURES, 800 S VICTORIA #1750, VENTURA, CA 93009-1750 |
| 15878962 | + | DIRECTOR OF FINANCE, 8930 STANFORD BLVD, COLUMBIA, MD 21045-5805 |
| 15878963 | + | DOUGLAS COUNTY TREASURER CO, PO BOX 1208, CASTLE ROCK, CO 80104-1208 |
| 15878964 | + | DOUGLAS COUNTY TREASURER NE, PO BOX 2855, OMAHA, NE 68103-2855 |
| 15878965 | + | DTPS C15 LLC, POLIS AND ASSOCIATES APLC, THOMAS J POLIS, 19800 MACARTHUR BLVD STE 1000, IRVINE, CA 92612-2433 |
| 15879129 | + | DUNCAN ROBERTSON, PAXION CAPITAL, 2400 SAND HILL RD, STE 100, MENLO PARK, CA 94025-6916 |
| 15878966 | + | DUPAGE COUNTY HEALTH DEPT, 111 NORTH COUNTY FARM RD, WHEATON, IL 60187-3988 |
| 15880506 | + | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 15878967 | + | EAST BATON ROUGE PARISH, ASSESSOR BRIAN WILSON, 222 ST LOUIS ST, RM 126, BATON ROUGE, LA 70802-5883 |
| 15878968 | + | ECHELON FINE PRINTING, COMMERCIAL COLLECTION CORP OF NY, JOSHUA GOLBA, 34 SEYMOUR ST, TONAWANDA, NY 14150-2126 |
| 15878970 | | EMPLOYMENT SECURITY DIVISION, 500 EAST THIRD ST, CARSON CITY, NV 89713-0030 |
| 15878971 | | ENCORE SOFTWARE SVCS INC, 226 AIRPORT PKWY STE 310, SAN JOSE, CA 95110-3700 |
| 15878972 | + | ENSTROM CANDIES INC, MARIE SHOPE, 701 COLORADO AVE, GRAND JUNCTION, CO 81501-3514 |
| 15878973 | + | EULER HERMES NA INS CO AGENT OF, RSM MAINTENANCE LLC, DESTINY MCKOY, 800 RED BROOK BLVD, OWINGS MILL, MD 21117-5173 |
| 15878974 | | EXOTIC COLORS COMMERCIAL INVESTMENTS LLC, K AND L GATES LLP, JOHN R GARDNER, 4350 LASSITER AT NORTH HILLS AVE, SUITE 300 RALEIGH, NC 27609-5793 |
| 15878975 | | EXOTIC COLORS COMMERCIAL INVESTMENTS LLC, MOHAMED AL MAYSARI CEO, PO BOX 7437, ABU DHABI,, UNITED ARAB EMIRATES |
| 15878977 | + | FINN DANIELS INC, DREW MAGNUSON, 2145 FORD PKWY STE 301, SAINT PAUL, MN 55116-1912 |
| 15878978 | + | FORT BEND COUNTY TAX ASSESSOR COLLECTOR, 1317 EUGENE HEIMANN CIR, RICHMOND, TX 77469-3623 |
| 15878980 | + | G AND J HOLDINGS, DANIELLE ELLIOT, 135 LUNDQUIST DR, BRAINTREE, MA 02184-5208 |
| 15878981 | + | GARFIELD COUNTY ASSESSOR, 114 W BROADWAY AVE # 106, ENID, OK 73701-4024 |
| 15878982 | + | GARFIELD COUNTY TREASURER, PO BOX 489, ENID, OK 73702-0489 |
| 15878983 | + | GEORGIA DEPT OF AGRICULTURE, 19 MARTIN LUTHER KING JR DR, SW RM 604, ATLANTA, GA 30334-9004 |
| 15878984 | + | GEORGIA DEPT OF LABOR, COMMISSIONER, SUSSEX PLACE ROOM 600, 148 ANDREW YOUNG INTERNATIONAL BLVD NE, ATLANTA, GA 30303-1732 |
| 15878987 | + | GOODIO INC, JUSSI SALONEN, 1022 CEDAR ST STE 1/2, SANTA MONICA, CA 90405-2508 |
| 15878988 | + | GOODIO INC, JUSSI SALONEN, 520 RAMONA ST, PALO ALTO, CA 94301-1709 |
| 15878989 | + | GRANITE TELECOMMUNICATIONS LLC, BRIAN MURRAY, 100 NEWPORT AVE EXT, QUINCY, MA 02171-2126 |
| 15878990 | + | GREAT SCOT INTERNATIONAL, PETER WILSON, 8041 ARROWRIDGE BLVD STE 1, CHARLOTTE, NC 28273-5614 |
| 15878996 | + | HAMILTON COUNTY PUBLIC HEALTH, 250 WILLIAM HOWARD TAFT RD 2ND FL, CINCINNATI, OH 45219-2630 |
| 15878998 | + | HARRIS COUNTY APPRAISAL DISTRICT, 1001 PRESTON ST, HOUSTON, TX 77002-1839 |
| 15878997 | + | HARRIS COUNTY APPRAISAL DISTRICT, 13013 NORTHWEST FWY, HOUSTON, TX 77040-6305 |
| 15878999 | + | HARRIS COUNTY APPRAISAL DISTRICT, PO BOX 922004, HOUSTON, TX 77292-2004 |
| 15879001 | ++ | HORIZON RETAIL CONSTRUCTION INC, ATTN LEGAL, 9999 E EXPLORATION COURT, STURTEVANT WI 53177-1764 address filed with court:, HORIZON RETAIL CONSTRUCTION INC, LEGAL DEPT, 9999 E EXPLORATION CT, STURTEVANT, WI 53177 |
| 15879004 | | HOUSTON DEPT OF HEALTH AND HUMAN SVC, PO BOX 300008, HOUSTON, TX 77230-0008 |
| 15879005 | + | HOWARD COUNTY HEALTH DEPT, DIRECTOR OF FINANCE, 8930 STANFORD BLVD, COLUMBIA, MD 21045-5805 |
| 15879006 | + | IDAHO STATE DEPT OF AGRICULTURE, BUREAU OF WEIGHTS AND MEASURES, PO BOX 7249, BOISE, ID 83707-1249 |
| 15879008 | + | ILLINOIS DEPT OF REVENUE, 501 S SECOND ST, RM 351, SPRINGFIELD, IL 62756-1000 |
| 15879000 | + | JAMES R HEXTER, PAXION CAPITAL, 2400 SAND HILL RD, STE 100, MENLO PARK, CA 94025-6916 |
| 15879083 | + | JEFF NERLAND, 19800 MACARTHUR, STE 820, IRVINE, CA 92612-2427 |
| 15879017 | + | JULIE L ENSOR CLERK OF THE CIRCUIT COURT, PO BOX 6754, TOWNSON, MD 21285-6754 |
| 15879018 | ++ | KANSAS DEPARTMENT OF AGRICULTURE, LEGAL SECTION, 1320 RESEARCH PARK DR, MANHATTAN KS 66502-5000 address filed with court:, KANSAS DEPT OF AGRICULTURE, RECORDS CENTER FOOD SAFETY, 109 SW 9TH ST 3RD FLOOR, TOPEKA, KS 66612 |
| 15879019 | | KENTUCKY STATE TREASURER, OFFICE OF THE SECRETARY OF STATE, PO BOX 718, FRANKFORT, KY 40602-0718 |
| 15879080 | + | KERI MORRIS, 4 EMBARCADERO CTR, STE 780, SAN FRANCISCO, CA 94111-4102 |
| 15879025 | + | KILKENNY PROPERTIES, MAUREEN OCONNOR, 2035 NASSAU DR, REDWOOD CITY, CA 94061-4125 |
| 15879024 | + | KILKENNY PROPERTIES, RITA MARIE KILKENNY, PO BOX 2142, NAPA, CA 94558-0214 |

District/off: 0311-1                            User: admin                                  Page 5 of 13
Date Rcvd: Mar 11, 2021                          Form ID: 309D                            Total Noticed: 455

| | | |
|---|---|---|
| 15879021 | + | KILKENNY PROPERTIES, MICHAEL T KILKENNY; RITA M KILKENNY, JOHN & LORRAINE M. KILKENNY, PO BOX 631, LOS GATOS, CA 95031-0631 |
| 15879028 | + | KILKENNY PROPERTIES, JOHN M KILKENNY, PO BOX 667, MORGAN HILL, CA 95038-0667 |
| 15879023 | + | KILKENNY PROPERTIES, RITCHIE COMMERCIAL, 34 W SANTA CLARA ST, SAN JOSE, CA 95113-1806 |
| 15879022 | + | KILKENNY PROPERTIES, RITCHIE COMMERCIAL; CHRIS HYGELUND, 34 W SANTA CLARA ST, SAN JOSE, CA 95113-1806 |
| 15879026 | + | KILKENNY PROPERTIES, MARGARET KILKENNY, 1062 CHERRY AVE, SAN JOSE, CA 95125-4311 |
| 15879027 | + | KILKENNY PROPERTIES, CATHERINE KILKENNY, 1117 GLEN AVE, SAN JOSE, CA 95125-3235 |
| 15879029 | | KM KELLY INC, 93 HUNTOON MEMORIAL HWY, ROCHDALE, MA 01542 |
| 15879031 | + | KM KELLY INC, RETAIL CONTRACTING GROUP INC, 3880 LAVERNE AVE N, STE 215, LAKE ELMO, MN 55042-8606 |
| 15879032 | + | KOPPERS CHOCOLATE LLC, YOUNG YOO, 10 EXCHANGE PL, STE 2800, JERSEY CITY, NJ 07302-4914 |
| 15879034 | + | LA- CITY OF BATON ROUGE, STEPHANIE BROWN, 222 ST LOUIS ST STE 427, BATON ROUGE, LA 70802-5817 |
| 15879033 | + | LA- CITY OF BATON ROUGE, PO BOX 2590, BATON ROUGE, LA 70821-2590 |
| 15879035 | + | LANDMARK RETAIL INC, T PIZZA, 24 NEWARK POMPTON TPKE BLDG B, LITTLE FALL, NJ 07424-1170 |
| 15879036 | + | LE BELGE CHOCOLATIERS AND ASTOR, CHOCOLATE, 651 NEW HAMPSHIRE AVE, LAKEWOOD, NJ 08701-5452 |
| 15879037 | + | LE BELGE CHOCOLATIERS AND ASTOR, CHOCOLATE, JACK SHRUM PA, 919 N MARKET ST STE 1410, WILMINGTON, DE 19801-3046 |
| 15879038 | #+ | LOCATEAI INC, FOUR EMBARCADERO, STE 780, SAN FRANCISCO, CA 94111-4102 |
| 15879040 | + | LOS ANGELES COUNTY TREASURER, PO BOX 512399, LOS ANGELES, CA 90051-0399 |
| 15879041 | + | LOUISIANA DEPART OF AGRICULTURE AND FORESTRY, 5825 FLORIDA BLVD STE1003, BATON ROUGE, LA 70806-4259 |
| 15879042 | | LOUISIANA DEPT OF HEALTH, PO BOX 4489, BATON ROUGE, LA 70821-4489 |
| 15879043 | | LOUISIANA DEPT OF REVENUE, PO BOX 4969, BATON ROUGE, LA 70821-4969 |
| 15879044 | | LOUISVILLE METRO OMB, PO BOX 34277, LOUISVILLE, KY 40232-4277 |
| 15879045 | + | LUSH FOODS LLC, FEDERICO MURTAGH, 1817 POLK ST, SAN FRANCISCO, CA 94109-3003 |
| 15879046 | + | MANAGEMENT RESOURCE SYSTEMS INC, 1907 BAKER RD, HIGH POINT, NC 27263-2007 |
| 15879047 | + | MANAGEMENT RESOURCE SYSTEMS INC, NEXSEN PRUET PLLC, 701 GREEN VALLEY ROAD, STE 100, GREENSBORO, NC 27408-7096 |
| 15879048 | + | MANAGEMENT RESOURCES SYSTEMS INC, NEXSEN PRUET PLLC, JEFFREY M REICHARD, PO BOX 3463, GREENSBORO, NC 27402-3463 |
| 15879049 | + | MANHATTAN RETAIL GROUP, ERIC FONG, 713 29TH ST, MANHATTAN BEACH, CA 90266-2305 |
| 15879051 | + | MARYLAND DEPT OF AGRICULTURE, PO BOX 17304, BALTIMORE, MD 21297-0524 |
| 15879052 | + | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION, SECRETARY, 500 N CALVERT ST STE 401, BALTIMORE, MD 21202-3659 |
| 15879053 | + | MARYLAND TREASUERES OFFICE, UNCLAIMED PROPERTY DIVISION, GOLDSTEIN TREASURY BUILDING, 80 CALVERT ST, ANNAPOLIS, MD 21401-1907 |
| 15879054 | | MARYLAND UNEMPLOYMENT INSURANCE FUND, DIVISION OF UNEMPLOYMENT INSURANCE, PO 1683, BALTIMORE, MD 21203-1683 |
| 15879055 | + | MASSACHUSETTS DEPT OF LABOR AND, WORK FORCE DEVELOPMENT, DIRECTOR, 1 ASHBURTON PL RM 2112, BOSTON, MA 02108-1518 |
| 15879056 | + | MASSACHUSETTS STATE TREASURER, UNCLAIMED PROPERTY DIVISION, ONE ASHBURTON PL, 12TH FL, BOSTON, MA 02108-1518 |
| 15879057 | + | MCNAMARA SALVIA INC, PETER LAMBERT, 101 FEDERAL ST, BOSTON, MA 02110-1856 |
| 15879058 | + | MEETHA VENTURES LLC, 4 EMBARCADERO CTR, STE 780, SAN FRANCISCO, CA 94111-4102 |
| 15879060 | + | METRO SVC SOLUTIONS-TRUE SOURCE, JANE ROMANO AR SPUERVISOR, 2929 EXPRESSWAY DR NORTH, STE 300 B, ISLANDIA, NY 11749 UNITED STATES 11749-5302 |
| 15879050 | + | MICHAEL MARKS, PAXION CAPITAL, 2400 SAND HILL RD, STE 100, MENLO PARK, CA 94025-6916 |
| 15879061 | + | MICHIGAN DEPT OF AGRICULTURE AND, RURAL DEVELOPMENT, POBOX 30776, LANSING, MI 48909-8276 |
| 15879062 | + | MICHIGAN DEPT OF ENERGY LABOR AND, ECONOMIC GROWTH DIRECTOR, OTTAWA BUILDING, 611 WEST OTTAWA, PO BOX 30004 LANSING, MI 48909-7504 |
| 15879063 | + | MICHIGAN DEPT OF LICENSING AND, REGULATORY AFFAIRS, PO BOX 30054, LANSING, MI 48909-7554 |
| 15879067 | + | MICHIGAN DEPT OF TREASURY, UNCLAIMED PROPERTY DIVISION, PO BOX 30756, LANSING, MI 48909-8256 |
| 15879065 | + | MICHIGAN DEPT OF TREASURY, MICHIGAN DEPT OF TREASURY, MICHIGAN DEPT OF TREASURY TAX POL DIV, LITIGATION LIAISON, 430 WEST ALLEGAN ST 2ND FL AUSTIN BLDG LANSING, MI 48922-0001 |
| 15879066 | + | MICHIGAN DEPT OF TREASURY, MICHIGAN DEPT OF TREASURY TAX POL DIV, LITIGATION LIAISON, 430 WEST ALLEGAN ST, 2ND FL AUSTIN BLDG LANSING, MI 48922-0001 |
| 15879064 | + | MICHIGAN DEPT OF TREASURY, TREASURY BUILDING, LANSING, MI 48922-0001 |
| 15879068 | + | MISHTI HOLDINGS LLC, THEODORA ORINGHER, 535 ANTON BLVD 9TH FL, COSTA MESA, CA 92626-1947 |
| 15879069 | + | MISSOURI DEPT OF AGRICULTURE, DIVISION OF WEIGHTS MEASURES AND CONSUME, PO BOX 630, JEFFERSON CITY, MO 65102-0630 |
| 15879072 | + | MISSOURI LABOR AND INDUSTRIAL, RELATIONS COMMISSION, DIRECTOR, 3315 WEST TRUMAN BLVD RM 214, PO BOX 504 JEFFERSON CITY, MO 65102-0504 |
| 15879073 | + | MISSOURI STATE TREASURER, UNCLAIMED PROPERTY DIVISION, PO BOX 1004, JEFFERSON CITY, MO 65102-1004 |
| 15879074 | + | MJC CONFECTIONS LLC, DBA HAMPTON POPCORN CO, KATHY ERRICO, 999 S OYSTER BAY RD, # 500 BETHPAGE, NY 11714-1044 |
| 15879075 | + | MONTGOMERY CENTRAL APPRAISAL DISTRICT, 109 GLADSTELL ST, CONROE, TX 77301-4236 |
| 15879076 | + | MONTGOMERY COUNTY, MONTGOMERY COUNTY EXECUTIVE MARC ELRICH, EXECUTIVE OFFICE BUILDING, 101 MONROE ST 2ND FL, ROCKVILLE, MD 20850-2503 |
| 15879077 | + | MONTGOMERY COUNTY HEALTH DEPT, 501 N THOMPSON STE 100, CONROE, TX 77301-2500 |

| District/off: 0311-1 | User: admin | Page 6 of 13 |
|---|---|---|
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

| | | |
|---|---|---|
| 15879078 | + | MONTGOMERY COUNTY MARYLAND, 255 ROCKVILLE PIKE 1ST FLOOR, STE 100, ROCKVILLE, MD 20850-4153 |
| 15879079 | + | MONTGOMERY MALL OWNER LLC, BARCLAY DAMON LLP, NICLAS A FERLAND, 545 LONG WHARF DR 9TH FL, NEW HAVEN, CT 06511-5960 |
| 15879081 | + | NATICK BOARD OF ASSESSORS, NATICK TOWN OFFICES, 13 E CENTRAL ST, NATICK, MA 01760-4629 |
| 15879082 | + | NEBRASKA DEPT OF AGRICULTURE, 301 CENTENNIAL MALL SOUTH, PO BOX 94668, LINCOLN, NE 68509-4668 |
| 15879059 | + | NEIL MEHTA, GREENOAKS CAPITAL, 535 PACIFIC AVE, SAN FRANCISCO, CA 94133-4628 |
| 15879084 | + | NEVADA DEPT OF TAXATION, PO BOX 7165, SAN FRANCISCO, CA 94120-7165 |
| 15879085 | + | NEW JERSEY OFFICE OF THE ATTORNEY GENERAL, PO BOX 490, AVENEL, NJ 07001-0490 |
| 15879086 | + | NEW MEXICO DEPT OF LABOR, SECRETARY, 401 BROADWAY NE, PO BOX 1928, ALBUQUERQUE, NM 87103-1928 |
| 15879088 | + | NEW MEXICO SECRETARY OF STATE, 325 DON GASPAR, STE 300, SANTA FE, NM 87501-4401 |
| 15879091 | + | NOA BRANDS AMERICA, EDWARD VANHOY, 1460 OVERLOOK DR, LAFAYETTE, CO 80026-9534 |
| 15879092 | + | OAKRIDGE MALL LLC, BARCLAY DAMON LLP, NICLAS A FERLAND, 545 LONG WHARF DR 9TH FL, NEW HAVEN, CT 06511-5960 |
| 15879093 | + | OFFICE OF THE CHIEF FINANCIAL OFFICER, UNCLAIMED PROPERTY OFFICE, 1350 PENNSYLVANIA AVE NW, STE 203, WASHINGTON, DC 20004-3003 |
| 15879094 | + | OGLETREE DEAKINS NASH SMOAK AND STEWART PC, OGLETREE DEAKINS, PATEWOOD IV, 50 INTERNATIONAL DR, GREENVILLE, SC 29615-4808 |
| 15879095 | + | OK- TAX COMMISSION, GENERAL COUNSELS OFFICE, SEAN R MACFARLAND, 100 N BROADWAY AVE STE 1500, OKLAHOMA CITY, OK 73102-8601 |
| 15879096 | + | OKLAHOMA CITY LICENSE, 420 W MAIN 8TH FL, OKLAHOMA CITY, OK 73102-4435 |
| 15879097 | + | OKLAHOMA COUNTY ASSESSOR, 320 ROBERT S KERR AVE #315, OKLAHOMA CITY, OK 73102-3439 |
| 15879098 | + | OKLAHOMA COUNTY TREASURER, PO BOX 268875, OKLAHOMA CITY, OK 73126-8875 |
| 15879099 | + | OKLAHOMA DEPT OF LABOR, COMMISSIONER, 3017 N STILES, STE 100, OKLAHOMA CITY, OK 73105-2807 |
| 15879100 | + | OKLAHOMA SEC OF STATE BUSINESS FILING, 2300 N LINCOLN BLVD, ROOM 101, OKLAHOMA CITY, OK 73105-4801 |
| 15879101 | + | OKLAHOMA SECRETARY OF STATE, 421 NW 13TH, STE 210, OKLAHOMA CITY, OK 73103-3759 |
| 15879102 | + | OKLAHOMA STATE DEPT OF HEALTH, PO BOX 268815, OKLAHOMA CITY, OK 73126-8815 |
| 15879103 | + | OKLAHOMA STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 2401 NW 23RD ST, STE 42, OKLAHOMA CITY, OK 73107-2431 |
| 15879105 | ++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601 address filed with court:, OKLAHOMA TAX COMMISSION, 2501 LINCOLN BLVD, OKLAHOMA CITY, OK 73194 |
| 15879108 | + | OREGON BUREAU OF LABOR AND INDUSTRIES, COMMISSIONER, 800 NE OREGON ST, STE 1045, PORTLAND,, OR 97232-3601 |
| 15879109 | + | OREGON DEPT OF AGRICULTURE, 635 CAPITOL ST NE, SALEM, OR 97301-2568 |
| 15879111 | | OREGON DEPT OF STATE LANDS, UNCLAIMED PROPERTY SECTION, 775 SUNNER ST NE, STE 100, SALEM, OR 97301-1279 |
| 15879112 | | OREGON DEPT REVENUE TRIMET, PO BOX 14730, SALEM, OR 97309-0464 |
| 15879113 | + | OREGON LIQUOR CONTROL COMMISSION, 9079 SE MCLOUGHLIN BLVD, PORTLAND, OR 97222-7355 |
| 15879114 | + | OREGON LIQUOR CONTROL COMMISSION LICENSE, PO BOX 22297, MILWAUKIE, OR 97269-2297 |
| 15879116 | | PAXION CAPITAL LP, HUGHES HUBBARD AND REED LLP, KATHRYN A COLEMAN CHRIS GARTMAN JEFF MAR, ONE BATTERY PK PLZ, NEW YORK, NY 10004-1482 |
| 15879117 | + | PAXION CAPITAL LP, YOUNG CONAWAY STARGATT AND TAYLOR, MICHAEL NESTOR, 1000 NORTH KING ST, WILMINGTON, DE 19801-3335 |
| 15879115 | + | PAXION CAPITAL LP, 2400 SAND HILL RD, STE 100, MENLO PARK, CA 94025-6916 |
| 15879118 | + | PEARL RESOURCING PACKAGING AND, PRODUCT DEVELOPEMENT, EMILY PAGE, 1920 MCKINNEY AVE FLR 7, DALLAS, TX 75201-2483 |
| 15879119 | + | PLACER COUNTY ENVIRONMENTAL HEALTH, 3091 COUNTY CTR DR, STE 180, AUBURN, CA 95603-2614 |
| 15879120 | + | PLACER COUNTY PROPERTY TAX, 2976 RICHARDSON DR, AUBURN, CA 95603-2640 |
| 15879121 | + | PLACER COUNTY TAX COLLECTOR, 2976 RICHARDSON DR, AUBURN, CA 95603-2640 |
| 15879122 | + | POTTAWATOMIE COUNTY ASSESSOR, 325 N BROADWAY AVE 204, SHAWNEE, OK 74801-6938 |
| 15878993 | | RAJESH GUPTA, MCAFEE & TAFT, ELEANOR BURG, 211 N ROBINSON, 10TH FLR, 2 LEADERSHIP SQUARE OKLAHOMA CITY, OK 73102 |
| 15878992 | + | RAJESH GUPTA, 1817 SPUMANTE PL, PLEASANTON, CA 94566-6479 |
| 15879123 | + | RAVICO USA LLC, JAMES FINERAN, PO BOX 19, RIDERWOOD, MD 21139-0019 |
| 15879125 | + | REED SMITH LLP, KATHERINE M BASILE, 1510 PAGE MILL RD STE 110, PALO ALTO, CA 94304-1133 |
| 15879126 | + | RETAIL CONTRACTING GROUP INC, STEPHEN GERALD, WHITEFORD TAYLOR AND PRESTON LLC, 405 N KING STREET SUITE 500, WILMINGTON, DE 19801-3769 |
| 15879127 | + | RETAIL CONTRACTING GROUP INC, KENNEETH PRITCHARD, 3880 LAVERNE AVE NORTH STE 215, LAKE ELMO, MN 55042-8606 |
| 15879128 | | RHODE ISLAND DEPT OF STATE, 148 W RIVER ST, PROVIDENCE, RI 02904-2615 |
| 15879130 | + | ROSEVILLE SHOPPINGTOWN LLC, BARCLAY DAMON LLP, NICLAS A FERLAND, 545 LONG WHARF DR 9TH FL, NEW HAVEN, CT 06511-5960 |
| 15879131 | #+ | S WALTER PACKAGING, JOSEPH KAELIN, 2900 GRANT AVENUE, PHILADELPHIA, PA 19114-2310 |
| 15879132 | | SACRAMENTO COUNTY UNSECURED TAX UNIT, PO BOX 508, SACRAMENTO, CA 95812-0508 |
| 15879133 | + | SAINT LOUIS COUNTY DEPT OF HEALTH, 6121 N HANLEY RD, BERKELEY, MO 63134-2003 |
| 15879134 | | SAINT LOUIS COUNTY MISSOURI ASSESSORS OFFICE, CLARKSON WILSON CENTER, CHESTERFIELD, MO 63017 |
| 15879135 | + | SALT LAKE COUNTY ASSESSOR, 2001 SOUTH SSTATE ST #N2-600, PO BOX 147421, SALT LAKE CITY, UT 84114-7421 |
| 15879136 | | SALT LAKE COUNTY ASSESSOR, 2001 SOUTH STATE ST N2-600, SALT LAKE CITY, UT 84114 |

Case 19-11814-CSS    Doc 12    Filed 03/13/21    Page 9 of 15

| District/off: 0311-1 | User: admin | Page 7 of 13 |
|---|---|---|
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

| | | |
|---|---|---|
| 15879137 | + | SAN FRANCISCO DEPT OF PUBLIC HEALTH, 1390 MARKET ST, STE 210, SAN FRANCISCO, CA 94102-5403 |
| 15879138 | | SAN FRANCISCO OFFICE OF THE ASSESSOR RECORDER, 1 DR CARLTON B GOODLETT PL, CITY HALL ROOM 190, SAN FRANCISCO, CA 94102-4698 |
| 15879139 | + | SAN FRANCISCO OFFICE OF THE ASSESSOR RECORDER, 1155 MARKET ST, SAN FRANCISCO, CA 94103-1522 |
| 15879140 | + | SAN FRANCISCO PUBLIC WORKS, 1155 MARKET ST 3RD FLOOR, SAN FRANCISCO, CA 94103-1555 |
| 15879141 | + | SAN FRANCISCO TAX COLLECTOR, PO BOX 7427, SAN FRANCISCO, CA 94120-7427 |
| 15879142 | + | SCHNEIDER NATIONAL INC, CREDIT DEPT, 3101 PACKERLAND DR, GREEN BAY, WI 54313-6187 |
| 15878833 | + | SCOTT BURGER, 2043 OLD VLY RD, STEVENSON, MD 21153-0671 |
| 15879144 | | SCOTTSDALE INSURANCE CO, E RISK SVC LLC, 227 ROUTE 206, FLANDERS, NJ 07836 |
| 15879143 | + | SCOTTSDALE INSURANCE CO, ONE NATIONWIDE PLZ, COLUMBUS, OH 43215-2226 |
| 15879145 | + | SECRETARY OF STATE CALIFORNIA, STATEMENT OF INFORMATION UNIT, PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| 15879146 | + | SECRETARY OF STATE IOWA, 321 E 12TH ST, DES MOINES, IA 50319-1002 |
| 15879147 | + | SHERMAN OAKS FASHION ASSOC LP, BARCLAY DAMON LLP, NICLAS A FERLAND, 545 LONG WHARF DR 9TH FL, NEW HAVEN, CT 06511-5960 |
| 15879148 | + | SHILLINGTON BOX CO LLC, MATTHEW COURTNEY, 3501 TREE COURT INDUSTRIAL BLVD, ST LOUIS, MO 63122-6619 |
| 15878995 | | SIDDHARTHA GUPTA, MCAFEE & TAFT, ELEANOR BURG, 211 N ROBINSON 10TH FLR, TWO LEADERSHIP SQUARE OKLAHOMA CITY, OK 73102 |
| 15878994 | #+ | SIDDHARTHA GUPTA, 260 KING ST, APT 1605, SAN FRANCISCO, CA 94107-6417 |
| 15879149 | + | SKCDPH PUBLIC HEALTH SEATTLE KING COUNTY, PUBLIC HEALTH SEATTLE KING COUNTY, 401 FIFTH AVE STE 1100, SEATTLE, WA 98104-1818 |
| 15879150 | + | SMUD, PO BOX 15555, SACRAMENTO, CA 95852-1555 |
| 15879151 | + | SNOHOMISH COUNTY, 3000 ROCKEFELLER AVE, EVERETT, WA 98201-4060 |
| 15879153 | | SNOHOMISH HEALTH DISTRICT, 3020 RUCKER AVE, STE 104, EVERET, WA 98201-3900 |
| 15879154 | + | SPECIALTY BOTTLE SUPPLY, DIMITRI RAISIS, 3434 4TH AVE SOUTH, SEATTLE, WA 98134-1905 |
| 15879155 | + | STATE CORP COMMISSION, PO BOX 1197, RICHMOND, VA 23218-1197 |
| 15879156 | | STATE OF CALIFORNIA, DEPT OF INDUSTRIAL RELATIONS, DIVISION OF WORKERS COMPENSATION, 455 GOLDEN GATE AVE 2ND FL, SAN FRANCISCO, CA 94102-7014 |
| 15879159 | + | STATE OF DELAWARE, DIVISION OF CORPORATIONS, P O BOX 5509, BINGHAMTON, NY 13902-5509 |
| 15879161 | + | STATE OF GEORGIA, GEORGIA DEPT OF LABOR, 148 ANDREW YOUNG INTER BLVD STE 800, ATLANTA, GA 30303-1733 |
| 15879160 | + | STATE OF GEORGIA, STATE BOARD OF WORKERS COMPENSATION, 270 PEACHTREE ST NW, ATLANTA, GA 30303-1255 |
| 15879164 | + | STATE OF MARYLAND, MARYLAND DEPT OF LABOR LICENSING, AND REGULATION, 1100 NORTH EUTAW ST, ROOM 414 BALTIMORE, MD 21201-2225 |
| 15879163 | + | STATE OF MARYLAND, WORKERS COMPENSATION COMMISSION, 10 EAST BALTIMORE ST 4TH FL, BALTIMORE, MD 21202-1641 |
| 15879165 | | STATE OF MASSACHUSETTS, EXECUTIVE OFFICE OF LABOR AND, WORKFORCE DEVELOPMENT, DEPT OF INDUSTRIAL ACCIDENTS, 1 CONGRESS ST STE 100 BOSTON, MA 02114-2017 |
| 15879166 | | STATE OF MASSACHUSETTS, MASSACHUSETTS DIV OF EMPLOYMENT AND TRAI, 19 STANIFORD ST, BOSTON, MA 02114-2589 |
| 15879167 | + | STATE OF MICHIGAN, DEPT OF LICENSING AND REGULATORY AFFAIRS, WORKERS COMPENSATION AGENCY, 2501 WOODLAKE CIR, OKEMOS, MI 48864-5976 |
| 15879170 | | STATE OF MISSOURI, DIVISION OF EMPLOYMENT SECURITY, PO BOX 59, JEFFERSON CITY, MO 65104-0059 |
| 15879169 | | STATE OF MISSOURI, DEPT OF LABOR, DIVISION OF WORKERS COMPENSATION, PO BOX 58, JEFFERSON CITY, MO 65102-0058 |
| 15879171 | | STATE OF NEW JERSEY, PO BOX 059, TRENTON, NJ 08646-6400 |
| 15879172 | + | STATE OF NEW JERSEY LITTER CONTROL FEE, DIVISION OF TAXATION REVENUE PROCESS CTR, PO BOX 274, TRENTON, NJ 08602-0274 |
| 15879174 | | STATE OF NEW MEXICO, NEW MEXICO DEPT OF WORKFORCE SOLUTIONS, PO BOX 2281, ALBUQUERQUE, NM 87103-2281 |
| 15879173 | | STATE OF NEW MEXICO, WORKERS COMPENSATION ADMINISTRATION, 2410 CENTRE AVE SE, PO BOX 27198, ALBUQUERQUE, NM 87125-7198 |
| 15879175 | + | STATE OF OKLAHOMA, WORKERS COMPENSATION COMMISSION, 1915 NORTH STILES AVE, OKLAHOMA CITY, OK 73105-4909 |
| 15879176 | | STATE OF OREGON, WORKERS COMPENSATION DIVISION, 350 WINTER ST NE, PO BOX 14480, SALEM, OR 97309-0405 |
| 15879178 | | STATE OF RHODE ISLAND DIVISION OF TAXATION, ONE CAPTIOL HILL STE 36, PROVIDENCE, RI 02908-5829 |
| 15879180 | | STATE OF TEXAS, TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, KIMBERLY A WALSH ASST ATTORNEY GENERAL, ATTY GENERAL OFF BANKRUPTCY AND COLLECTI, P O BOX 12548 AUSTIN, TX 78711-2548 |
| 15879179 | + | STATE OF TEXAS, DEPT OF INSURANCE, WORKERS COMPENSATION, 7551 METRO CTR DR STE 100, AUSTIN, TX 78744-1645 |
| 15879181 | | STATE OF UTAH, LABOR COMMISSION, DIVISION OF INDUSTRIAL ACCIDENTS, 160 EAST 300 SOUTH 3RD FL, PO BOX 146610 SALT LAKE CITY, UT 84114-6610 |
| 15879182 | | STATE OF UTAH, UTAH DEPT OF WORKFORCE SVC, PO BOX 45288, SALT LAKE CITY, UT 84145-0288 |
| 15879184 | | STATE OF VIRGINIA, VIRGINIA EMPLOYMENT COMMISSION, PO BOX 1358, RICHMOND, VA 23218-1358 |
| 15879183 | + | STATE OF VIRGINIA, WORKERS COMPENSATION COMMISSION, 333 E FRANKLIN ST, RICHMOND, VA 23219-2213 |
| 15879186 | | STATE OF WASHINGTON, WASHINGTON EMPLOYMENT SECURITY DEPT, PO BOX 9046, OLYMPIA, WA 98507-9046 |
| 15879188 | | STATE OF WISCONSIN, DEPT OF WORKFORCE DEVELOPMET, PO BOX 7901, MADISON, WI 53707-7901 |
| 15879187 | | STATE OF WISCONSIN, DEPT OF FINANCIAL INSTITUTIONS, PO BOX 7847, MADISON, WI 53707-7847 |

| | | |
|---|---|---|
| District/off: 0311-1 | User: admin | Page 8 of 13 |
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

| | | |
|---|---|---|
| 15879189 | + | STERLING, A/K/A STERLING TALENT SOLUTIONS, ONE STATE STREET PLAZA 24TH FLOOR, NEW YORK, NY 10004-1561 |
| 15879190 | + | STEVE MIZERAK SOLUTIONS LLC, STEVE MIZERAK, 720 SHERIDAN DR, UNIT 1, EASTON, PA 18045-5087 |
| 15879191 | + | STLOUIS COUNTY ASSESSORS, JAKE ZIMMERMAN ASSESSOR, 41 S CENTRAL AVE 2FL, SAINT LOUIS, MO 63105-1719 |
| 15879192 | + | SWEET PIECES CHOCOLATES, MELINDA LEON, 59 HIDDEN PHEASANT PATH, WADING RIVER, NY 11792-2164 |
| 15879193 | + | TAP PACKAGING SOLUTIONS, AKA THE CHILCOTE CO, 4600 TIEDEMAN RD, CLEVELAND, OH 44144-2332 |
| 15879196 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, KIMBERLY A WALSH ASST ATTORNEY GENERAL, BANKRUPTCY AND COLLECTION DIVISION, ATTORNEY GENERALS OFFICE, P O BOX 12548 AUSTIN, TX 78711-2548 |
| 15879197 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, UNCLAIMED PROPERTY CLAIMS SECTION, PO BOX 12046, AUSTIN, TX 78711-2046 |
| 15879199 | | TEXAS DEPT OF AGRICULTURE, PO BOX 12077, AUSTIN, TX 78711-2077 |
| 15878946 | + | THE CRISPERY OF VIRGINIA LLC, THE CRISPERY, STEVEN SOLDINGER, 2728 STERLING POINT DR, PORTSMOUTH, VA 23703-5225 |
| 15879202 | + | THE GLADYNE K MITCHELL FAMILY TRUST, UTD MARCH 31 1983, GLADYNE K MITCHELL SUCCESSOR TRUSTEE, 2000 WASHINGTON ST, SAN FRANCISCO, CA 94109-2844 |
| 15879203 | + | THE GLADYNE K MITCHELL FAMILY TRUST, UTD MARCH 31 1983, HANSON BRIDGETT LLP, DEREK A RIDGWAY ESQ, 1676 NO CALIFORNIA BLVD SUITE 620 WALNUT CREEK, CA 94596-7464 |
| 15879204 | + | THE REVERE GROUP, MICHAEL KING, 9310 4TH AVE S, SEATTLE, WA 98108-4905 |
| 15879205 | + | TOWN OF LOS GATOS, FINANCE DEPT, BUSINESS LICENCE TAX DIVISION, 110 EAST MAIN ST, LOS GATOS, CA 95030-6943 |
| 15879206 | + | TOWN OF NATICK, 13 EAST CENTRAL ST, NATICK, MA 01760-4627 |
| 15879207 | + | TOWN OF NATICK, OFFICE OF COLLECTOR OF TAXES, 13 EAST CENTRAL ST, NATICK, MA 01760-4629 |
| 15879208 | + | TOWN OF NATICK WEIGHTS AND MEASURE, 13 EAST CENTRAL ST, NATICK, MA 01760-4629 |
| 15879209 | + | TOWNSHIP OF WAYNE HEALTH DEPT, 475 VALLEY RD, WAYNE, NJ 07470-3532 |
| 15879210 | + | TOWNSHIP OF WHITEHALL, BUSINESS LICENSE DEPT, 3221 MACARTHUR RD, WHITEHALL, PA 18052-2921 |
| 15879211 | | TRAVELERS INDEMNITY CO OF CONNECTICUT, ONE TOWN SQUARE, HARTFORD, CT 01683 |
| 15879212 | | TRAVELERS PROPERTY CASUALTY CO OF AMERICA, ONE TOWN SQUARE, HARTFORD, CT 01683 |
| 15879213 | | TREASURER OF MONTGOMERY COUNTY, PO BOX 311, NORRISTOWN, PA 19404-0311 |
| 15879214 | | TREASURER OF VIRGINIA VA DEPT OF AGRICULTURE, PO BOX 430, RICHMOND, VA 23218-0430 |
| 15879216 | | TRIANGLE SIGN AND SVC LLC, MAIL CENTER, REFERENCE ID: 2292211, 9450 SW GEMINI DR #7790, BEAVERTON, OR 97008-7105 |
| 15879217 | + | TULSA COUNTY ASSESSOR, 500 SOUTH DENVER AVE W #215, TULSA, OK 74103-3832 |
| 15879218 | | TX- WORKFORCE COMMISSION, REGULATORY INTEGRITY DIVISION SAU, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY COLLECTION DIVISION MC008, PO BOX 12548 AUSTIN, TX 78711-2548 |
| 15879221 | + | US DEPT OF LABOR, 200 CONSTITUTION AVE NW, WASHINGTON, DC 20210-0001 |
| 15879222 | + | US DEPT OF LABOR OSHA, OSHA REGION 1, JFK FEDERAL BUILDING, 25 NEW SUDBURY ST RM E340, BOSTON, MA 02203-0002 |
| 15879223 | + | US DEPT OF LABOR OSHA, OSHA REGION 4, 61 FORSYTH ST SW, RM 6T50, ATLANTA, GA 30303-8937 |
| 15879225 | + | US DEPT OF LABOR OSHA, OSHA REGION 7, TWO PERSHING SQUARE BUILDING, 2300 MAIN ST STE 1010, KANSAS CITY, MO 64108-2447 |
| 15879224 | + | US DEPT OF LABOR OSHA, OSHA REGION 6, 525 GRIFFIN ST STE 602, DALLAS, TX 75202-5002 |
| 15879226 | + | US DEPT OF LABOR OSHA, OSHA REGION 9, SAN FRANCISCO FEDERAL BUILDING, 90 7TH ST STE 18100, SAN FRANCISCO, CA 94103-6719 |
| 15879227 | + | UTAH DEPT OF AGRICULTURE AND FOOD, 350 N REDWOOD RD, PO BOX 146500, SALT LAKE CITY, UT 84114-6500 |
| 15879228 | + | UTAH DEPT OF COMMERCE, 160 E 300 S 2ND FL, SALT LAKE, UT 84111-2305 |
| 15879229 | + | UTAH LABOR COMMISSION, COMMISSIONER, 160 E 300 S, STE 300, SALT LAKE CITY, UT 84111-2305 |
| 15879231 | + | UTAH TREASURERS OFFICE, UNCLAIMED PROPERTY DIVISION, 168 N 1950 W, STE 102, SALT LAKE CITY, UT 84116-3007 |
| 15879232 | + | VECTOR SECURITY NETWORKS, DAVID M FUHR, 2000 ERICSSON DR, WARRENDALE, PA 15086-6511 |
| 15879235 | + | VH CREATIONS INC, 1753 EAST 5TH ST, BROOKLYN, NY 11223-2040 |
| 15879233 | + | VH CREATIONS INC, VIVIAN HAMUI, 1753 E 5TH ST, BROOKLYN, NY 11223-2040 |
| 15879234 | + | VH CREATIONS INC, JACK SHRUM PA, 919 N MARKET ST STE 1410, WILMINGTON, DE 19801-3046 |
| 15879236 | + | VH CREATIONS INC, JACK SHRUM PA, J JACKSON SHRUM ESQ, 919 N MARKET ST STE 1410, WILMINGTON, DE 19801-3046 |
| 15879237 | | VIRGINIA DEPT OF AGRICULTURE AND CONSUMER SVC, PO BOX 430, RICHMOND, VA 23218-0430 |
| 15879238 | + | VIRGINIA DEPT OF LABOR AND INDUSTRY, COMMISSIONER, 13 SOUTH THIRTEENTH ST, RICHMOND, VA 23219-4180 |
| 15879240 | + | VIRGINIA DEPT OF TREASURY, UNCLAIMED PROPERTY DIVISION, 101 NORTH 14TH ST, RICHMOND, VA 23219-3665 |
| 15879241 | | VIRGINIA EMPLOYMENT COMMISSION, PO BOX 27592, RICHMOND, VA 23261-7592 |
| 15879242 | + | VOSGES HOLDINGS LLC, VOSGES HAUT-CHOCOLAT, 2950 N OAKLEY, CHICAGO, IL 60618-8010 |
| 15879185 | ++ | WA STATE DEPT OF LABOR & INDUSTRIES, BANKRUPTCY UNIT, PO BOX 44171, OLYMPIA WA 98504-4171 address filed with court:, STATE OF WASHINGTON, DEPT OF LABOR AND INDUSTRIES, INSURANCE SVC DIVISION, 7273 LINDERSON WAY SW, TUMWATER, WA 98501-5414 |
| 15879243 | + | WA- KING COUNTY TREASURY OPERATIONS, LINDA CRANE NELSEN, 500 4TH AVE RM 600, SEATTLE, WA 98104-2337 |
| 15879244 | + | WASHINGTON COUNTY, A AND T PERSONAL PROPERTY SECTION, 155 NORTH FIRST AVE, STE 230 MS8A, HILLSBORO, OR 97124-3001 |
| 15879245 | + | WASHINGTON COUNTY A AND T, PERSONAL PROPERTY SECTION, 14949 62ND ST N, STILLWATER, MN 55082-6132 |
| 15879246 | | WASHINGTON DEPT OF LABOR AND INDUSTRIES, DIRECTOR, PO BOX 44000, OLYMPIA, WA 98504-4000 |
| 15879249 | + | WAUWATOSA HEALTH DEPT, 7725 W NORTH AVE, WAUWATOSA, WI 53213-1777 |

| District/off: 0311-1 | User: admin | Page 9 of 13 |
|---|---|---|
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

| | | |
|---|---|---|
| 15879250 | + | WAYNE A ROBEY CLERK OF CIRCUIT COURT, 9250 BENDIX RD, COLUMBIA, MD 21045-1832 |
| 15879251 | + | WEA SOUTHCENTER LLC, BARCLAY DAMON LLP, NICLAS A FERLAND, 545 LONG WHARF DR 9TH FL, NEW HAVEN, CT 06511-5960 |
| 15879252 | | WEIGHTS AND MEASURES BUREAU IOWA, 2230 SOUTH ANKENY BLVD, ANKENY, IA 50023-9093 |
| 15879253 | + | WEIGHTS AND MEASURES FUND, PO BOX 490, AVENEL, NJ 07001-0490 |
| 15879254 | + | WENDY MAGNUS POTTAWATOMIE CO TREASURER, WENDY MAGNUS, 325 N BROADWAY STE 203, SHAWNEE, OK 74801-6938 |
| 15879255 | + | WESTFIELD TOPANGA OWNER LLC, BARCLAY DAMON LLP, NICLAS A FERLAND, 545 LONG WHARF DR 9TH FL, NEW HAVEN, CT 06511-5960 |
| 15879256 | + | WESTFIELD TOPANGA OWNER LLC, BARCLAY DAMON; SCOTT FLEISCHER, 1270 AVENUE OF THE AMERICAS STE 501, NEW YORK, NY 10020-1702 |
| 15879258 | + | WESTLAND GARDEN STATE PLAZA, LIMITED PARTNERSHIP, LECLAIRRYAN ROBERT J BRENER ESQ, ONE RIVERFRONT PLAZA, L 03 7 RAYMOND BOULEVARD NEWARK, NJ 07102-5408 |
| 15879259 | + | WESTLAND GARDEN STATE PLAZA, LIMITED PARTNERSHIP, LEGAL DEPT, PO BOX 56816, LOS ANGELES, CA 90056-0160 |
| 15879257 | + | WESTLAND GARDEN STATE PLAZA, LIMITED PARTNERSHIP, LEGAL DEPT, 2049 CENTURY PK EAST, 41ST FL LOS ANGELES, CA 90067-3101 |
| 15879261 | + | WESTLAND GARDEN STATE PLAZA LP, BARCLAY DAMON LLP, NICLAS A FERLAND, 545 LONG WHARF DR 9TH FL, NEW HAVEN, CT 06511-5960 |
| 15879262 | + | WESTROADS MALL, WESTROADS MALL LLC, LAW LEASE ADMINISTRATION DEPT, 110 NORTH WACKER DR, CHICAGO, IL 60606-1511 |
| 15879264 | | WESTROADS MALL, BROOKFIELD PROPERTIES, KRISTEN N PATE SVP AND SR ASS GENERAL CO, 350 N ORLEANS ST STE 300, CHICAGO, IL 60654-1607 |
| 15879263 | | WESTROADS MALL, GENERAL MANAGER, 1000 CALIFORNIA ST, STE 1221, OMAHA, NE 68114 |
| 15879265 | + | WISCONSIN DEPT OF REVENUE, 2135 RIMROCK RD, MADISON, WI 53713-1443 |
| 15879266 | | WISCONSIN DEPT OF REVENUE, MANUFACTURING AND UTILITY BUREAU, 200 N JEFFERSON ST, STE 126, GREEN BAY, WI 54301-5100 |
| 15879267 | | WISCONSIN DEPT OF WORKFORCE DEVELOPMENT, SECRETARY, PO BOX 7946, MADISON, WI 53707-7946 |
| 15879268 | + | WISCONSIN DEPT OF WORKFORCE DEVELOPMENT, PO BOX 7942, MADISON, WI 53707-7942 |
| 15879269 | | WISCONSIN STATE TREASURER, UNCLAIMED PROPERTY UNIT, PO BOX 2114, MADISON, WI 53701-2114 |
| 15879270 | + | WORLD OF COFFEE INC, ANDREA HEYWOOD, 328 ESSEX ST, STIRLING, NJ 07980-1302 |

TOTAL: 406

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| aty | Email/Text: dabbott@mnat.com | Mar 11 2021 20:12:00 | Derek C. Abbott, Morris, Nichols, Arsht & Tunnell, 1201 N. Market Street, P.O. Box 1347, Wilmington, DE 19899 |
| tr | + EDI: BATGIULIANO.COM | Mar 12 2021 01:03:00 | Alfred T. Giuliano, Giuliano Miller & Co., LLC, 2301 E. Evesham Road, Pavillion 800, Suite 210, Voorhees, NJ 08043-4504 |
| 15878837 | EDI: CALTAX.COM | Mar 12 2021 01:03:00 | CA- FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340, REBECCA ESTONILO, PO BOX 2952, SACRAMENTO, CA 95812-2952 |
| 15878859 | EDI: CALTAX.COM | Mar 12 2021 01:03:00 | CALIFORNIA FRANCHISE TAX BOARD, BANKRUPTCY BE MS A345, PO BOX 2952, SACRAMENTO, CA 95812-2952 |
| 15878858 | EDI: CALTAX.COM | Mar 12 2021 01:03:00 | CALIFORNIA FRANCHISE TAX BOARD, FRANCHISE TAX BOARD, BANKRUPTCY SECTION MSA340, PO BOX 2952, SACRAMENTO, CA 95812-2952 |
| 15878860 | EDI: CALTAXFEE | Mar 12 2021 01:03:00 | CALIFORNIA STATE BOARD OF EQUALIZATION SBOE, SPECIAL OPERATIONS BANKRUPTCY TEAM, MIC 74 PO BOX 942879, SACRAMENTO, CA 94279-0074 |
| 15878863 | + Email/Text: bankruptcy@denvergov.org | Mar 11 2021 20:12:00 | CITY AND COUNTY OF DENVER, 201 W COLFAX AVE DEPT 206, DENVER, CO 80202-5330 |
| 15878865 | + EDI: SFGOV.COM | Mar 12 2021 01:03:00 | CITY AND COUNTY OF SAN FRANCISCO, DEPT OF PUBLIC HEALTH, 1390 MARKET ST STE 210, SAN FRANCISCO, CA 94102-5403 |

| District/off: 0311-1 | User: admin | Page 10 of 13 |
|---|---|---|
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

| | | | | |
|---|---|---|---|---|
| 15878867 | + | EDI: SFGOV.COM | Mar 12 2021 01:03:00 | CITY AND COUNTY OF SAN FRANCISCO, JOSE CISNEROS TREASURER, DAVID AUGUSTINE TAX COLLECTOR, 1 DR CARLTON B GOODLETT PL, CITY HALL ROOM 140, SAN FRANCISCO, CA 94102-4603 |
| 15878874 | | Email/Text: treasury@dmgov.org | Mar 11 2021 20:13:00 | CITY OF DES MOINES IOWA, PO BOX 1633, DES MOINES, IA 50305-1633 |
| 15878906 | + | Email/Text: ap@tigard-or.gov | Mar 11 2021 20:13:00 | CITY OF TIGARD, 13125 SW HALL BLVD, TIGARD, OR 97223-8167 |
| 15878922 | + | Email/Text: OSA.Bankruptcy@massmail.state.ma.us | Mar 11 2021 20:13:00 | COMMONWEALTH OF MASSACHUSETTS, ONE ASHBURTON PL 17TH FL, BOSTON, MA 02108-1518 |
| 15878930 | + | Email/Text: bankruptcy@ttc.lacounty.gov | Mar 11 2021 20:12:00 | COUNTY OF LOS ANGELES, KENNETH HAHN HALL OF ADMINISTRATION, HEADQUARTERS, 500 W TEMPLE ST RM 225, LOS ANGELES, CA 90012-2752 |
| 15878944 | + | Email/Text: dor.bankruptcy@fin.sccgov.org | Mar 11 2021 20:12:00 | COUNTY OF SANTA CLARA, DEPT ENVIRONMENTAL HEALTH, 1555 BERGER DR STE 300, SAN JOSE, CA 95112-2716 |
| 15878947 | + | Email/Text: todonnell@ccbh.net | Mar 11 2021 20:13:00 | CUYAHOGA COUNTY BOARD OF HEALTH, 5550 VENTURE DR, PARMA, OH 44130-9315 |
| 15878976 | + | Email/Text: john.burton@fairfaxcounty.gov | Mar 11 2021 20:13:00 | FAIRFAX COUNTY DEPT OF TAX ADMINISTRATION, FAIRFAX COUNTY GOVERNMENT CENTER, 12000 GOVERNMENT CTR PKWY, FAIRFAX, VA 22035-0098 |
| 15878979 | + | EDI: CALTAX.COM | Mar 12 2021 01:03:00 | FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA 94257-0001 |
| 15878985 | | EDI: GADEPTOFREV.COM | Mar 12 2021 01:03:00 | GEORGIA DEPT OF REVENUE, UNCLAIMED PROPERTY PROGRAM, 4245 INTERNATIONAL PK, STE A, HAPEVILLE, GA 30354 |
| 15879162 | | EDI: GADEPTOFREV.COM | Mar 12 2021 01:03:00 | STATE OF GEORGIA DEPT OF REVENUE, GEORGIA TAX CENTER, PO BOX 105499, ATLANTA, GA 30359 |
| 15878986 | | EDI: GADEPTOFREV.COM | Mar 12 2021 01:03:00 | GEORGIA DEPT OF REVENUE NE, 1800 CENTURY CENTER BLVD, ATLANTA, GA 30345 |
| 15879007 | + | Email/Text: Tess.Little@illinois.gov | Mar 11 2021 20:13:00 | ILLINOIS DEPT OF AGRICULTURE, 801 E SANGAMON ABE, PO BOX 19281, SPRINGFIELD, IL 62794-9281 |
| 15879009 | | EDI: IRS.COM | Mar 12 2021 01:03:00 | INTERNAL REVENUE SVC, 1111 CONSTITUTION AVE NW, WASHINGTON, DC 20224 |
| 15879012 | | Email/Text: IDR.Bankruptcy@ag.iowa.gov | Mar 11 2021 20:13:00 | IOWA DEPT OF REVENUE, PO BOX 10471, DES MOINES, IA 50306-3457 |
| 15879020 | + | Email/Text: rbreen@keteres.com | Mar 11 2021 20:13:00 | KETER ENVIRONMENTAL SVCS INC, K BREEN, 4 HIGH RIDGE PARK STE 202, STAMFORD, CT 06905-1300 |
| 15879039 | | Email/Text: bankruptcy@ttc.lacounty.gov | Mar 11 2021 20:12:00 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54027, LOS ANGELES, CA 90054 |
| 15879070 | | Email/Text: ecfnotices@dor.mo.gov | Mar 11 2021 20:12:00 | MISSOURI DEPT OF REVENUE, PO BOX 3390, JEFFERSON CITY, MO 65105-3390 |
| 15879071 | + | Email/Text: ecfnotices@dor.mo.gov | Mar 11 2021 20:12:00 | MISSOURI DEPT OF REVENUE, HARRY S TRUMAN STATE OFFICE BUILDING, 301 WEST HIGH ST, JEFFERSON CITY, MO 65101-1517 |
| 15879087 | | EDI: NMTRD.COM | | |

Case 19-11814-CSS   Doc 12   Filed 03/13/21   Page 13 of 15

| District/off: 0311-1 | User: admin | Page 11 of 13 |
|---|---|---|
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

| Recipient ID | | Notice Method | Date/Time | Recipient |
|---|---|---|---|---|
| | | | Mar 12 2021 01:03:00 | NEW MEXICO DEPT OF REVENUE, UNCLAIMED PROPERTY DIVISION, PO BOX 8485, ALBUQUERQUE, NM 87198-8485 |
| 15879089 | + | EDI: NMTRD.COM | Mar 12 2021 01:03:00 | NEW MEXICO TAX AND REVENUE DEPT, LEGAL SVC BUREAU, 1100 SOUTH ST FRANCIS DR, SANTA FE, NM 87505-4147 |
| 15879090 | + | EDI: NMTRD.COM | Mar 12 2021 01:03:00 | NEW MEXICO TAXATION AND REVENUE DEPT, PO BOX 25128, SANTA FE, NM 87504-5128 |
| 15879107 | + | Email/Text: orangecountybk@ttc.ocgov.com | Mar 11 2021 20:12:00 | ORANGE COUNTY TREASURER TAX COLLECTOR, 11 W CIVIC CTR DR, SANTA ANA, CA 92701-4063 |
| 15879110 | + | EDI: ORREV.COM | Mar 12 2021 01:03:00 | OREGON DEPT OF REVENUE, 955 CENTER ST NE, SALEM, OR 97301-2554 |
| 15879152 | | Email/Text: Teresa.Lineberry@snoco.org | Mar 11 2021 20:12:00 | SNOHOMISH COUNTY TREASURER, PO BOX 34171, SEATTLE, WA 98124 |
| 15878916 | | Email/Text: BankruptcyFiling@stlouisco.com | Mar 11 2021 20:12:00 | COLLECTOR OF REVENUE, 41 S CENTRAL AVE, ST. LOUIS, MO 63105 |
| 15879157 | | EDI: EDD.COM | Mar 12 2021 01:03:00 | STATE OF CALIFORNIA, EMPLOYMENT DEVELOPMENT DEPT, TAXPAYER ASSISTANCE CENTER, PO BOX 826880, SACRAMENTO, CA 94280-0001 |
| 15879168 | | Email/Text: UIA-Bankruptcy@michigan.gov | Mar 11 2021 20:12:00 | STATE OF MICHIGAN, MICHIGAN DEPT OF LICENSING AND, REGULATORY AFFAIRS, 3024 W GRAND BLVD, DETROIT, MI 48202-6024 |
| 15879177 | | Email/Text: oed_bankrupt@oregon.gov | Mar 11 2021 20:13:00 | STATE OF OREGON, OREGON EMPLOYMENT DEPT, 875 UNION ST NE, ROOM 107, SALEM, OR 97311-0030 |
| 15880505 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Mar 11 2021 20:13:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 15879194 | + | Email/Text: bankruptcynotices@mytech24.com | Mar 11 2021 20:12:00 | TECH 24 A/K/A COMMERCIAL FOODSERVICE REPAIR, KIM KELSEY, 410 E WASHINGTON ST, GREENVILLE, SC 29601-2927 |
| 15879198 | | Email/Text: pacer@cpa.state.tx.us | Mar 11 2021 20:13:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 13528 CAPITOL STATION, AUSTIN, TX 78711-3528 |
| 15879195 | | Email/Text: pacer@cpa.state.tx.us | Mar 11 2021 20:13:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149348, AUSTIN, TX 78714-9348 |
| 15879200 | | Email/Text: ridpacer@twc.state.tx.us | Mar 11 2021 20:13:00 | TEXAS WORKFORCE COMMISSION, PO BOX 149037, AUSTIN, TX 78714-9037 |
| 15879215 | + | Email/Text: ap@tchd.org | Mar 11 2021 20:13:00 | TRI COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH, 4201 E 72ND AVE STE D, COMMERCE CITY, CO 80022-1578 |
| 15879219 | | Email/Text: ridpacer@twc.state.tx.us | Mar 11 2021 20:13:00 | TX- WORKFORCE COMMISSION, REGULATORY INTEGRITY DIVISION, ERIN C REID, 101 E 15TH ST RM 556, AUSTIN, TX 78778-0001 |
| 15879220 | + | Email/Text: accounts.receivable@uline.com | Mar 11 2021 20:13:00 | ULINE INC, NANCY HALCOM, 12575 ULINE DR, PLEASANT PRAIRIE, WI 53158-3686 |
| 15879230 | + | EDI: UTAHTAXCOMM.COM | Mar 12 2021 01:03:00 | UTAH STATE TAX COMMISSION, 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134-9000 |
| 15879239 | | Email/Text: bkr@taxva.com | Mar 11 2021 20:13:00 | VIRGINIA DEPT OF TAXATION, OFFICE OF |

| District/off: 0311-1 | User: admin | Page 12 of 13 |
|---|---|---|
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

| | | | | |
|---|---|---|---|---|
| 15879247 | | EDI: WADEPREV.COM | | CUSTOMER SVC, PO BOX 1115, RICHMOND, VA 23218-1115 |
| | | | Mar 12 2021 01:03:00 | WASHINGTON DEPT OF REVENUE, UNCLAIMED PROPERTY SECTION, PO BOX 34053, SEATTLE, WA 98124-1053 |
| 15879248 | | EDI: WADEPREV.COM | | |
| | | | Mar 12 2021 01:03:00 | WASHINGTON STATE DEPT OF REVENUE, PO BOX 47464, OLYMPIA, WA 98504-7476 |

TOTAL: 49

## BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 15879201 | | THE CRISPERY OF VA LLC |
| 15879010 | *+ | INTERNAL REVENUE SVC, CENTRALIZED INSOLVENCY OPERATION, 2970 MARKET ST, MAIL STOP 5 Q30 133, PHILADELPHIA, PA 19104-5002 |
| 15879011 | * | INTERNAL REVENUE SVC, CENTRALIZED INSOLVENCY OPERATION, PO BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 15879014 | *+ | IRS INTERNAL REVENUE SVC, INTERNAL REVENUE SVC, CENTRALIZED INSOLVENCY OPERATION, 2970 MARKET ST, MAIL STOP 5 Q30 133, PHILADELPHIA, PA 19104-5002 |
| 15879013 | *+ | IRS INTERNAL REVENUE SVC, 10TH ST AND PENNSYLVANIA AVE NW, WASHINGTON, DC 20530-0001 |
| 15879015 | * | IRS INTERNAL REVENUE SVC, INTERNAL REVENUE SVC, CENTRALIZED INSOLVENCY OPERATION, PO BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 15879016 | * | IRS- DEPT OF THE TREASURY, INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 15879106 | *P++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601, address filed with court:, OKLAHOMA TAX COMMISSION, PO BOX 26860, OKLAHOMA CITY, OK 73126-0860 |
| 15879104 | *P++ | OKLAHOMA TAX COMMISSION, GENERAL COUNSEL S OFFICE, 100 N BROADWAY AVE SUITE 1500, OKLAHOMA CITY OK 73102-8601, address filed with court:, OKLAHOMA TAX COMMISSION, PO BOX 26930, OKLAHOMA CITY, OK 73126 |
| 15878808 | ##+ | ACCOUNTING PRINCIPALS, D/B/A PARKER & LYNCH, STEVEN REBIDAS, 10151 DEERWOOD PARK BLVD, JACKSONVILLE, FL 32256-0592 |
| 15878862 | ##+ | CANDY.COM, LAW OFFICES OF ROSEMARY TRAINI LLC, ROSEMAN TRAINI ESQ, 404 SOUTH HUNTINGTON AVE, BOSTON, MA 02130-4835 |
| 15878918 | ##+ | COLORADO DEPT OF AGRICULTURE, 3125 WYANDOT ST, DENVER, CO 80211-3824 |
| 15879003 | ##+ | HORIZON RETAIL CONSTRUCTION INC, PHASE II MALL SUBSIDIARY LLC, MEADE LAW GROUP, LEON F MEAD II ESQ, 10161 PARK RUN DR STE 150, LAS VEGAS, NV 89145-8872 |
| 15879002 | ##+ | HORIZON RETAIL CONSTRUCTION INC, GRAND CANAL SHOPS II LLC, MEADE LAW GROUP, LEON F MEAD II ESQ, 10161 PARK RUN DR STE 150, LAS VEGAS, NV 89145-8872 |
| 15879030 | ##+ | KM KELLY INC, BOWDITCH AND DEWEY LLP, DAVID TRAVERS, ONE INTERNATIONAL PL, STE 4410, BOSTON, MA 02110-2621 |
| 15878991 | ##+ | PALLAVI GUPTA, 355 BERRY ST, APT 456, SAN FRANCISCO, CA 94158-1583 |
| 15879260 | ##+ | WESTLAND GARDEN STATE PLAZA, LIMITED PARTNERSHIP, 1 GARDEN STATE PLZ, PARAMUS, NJ 07652-2417 |

TOTAL: 1 Undeliverable, 8 Duplicate, 8 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 13, 2021        Signature:        /s/Joseph Speetjens

| District/off: 0311-1 | User: admin | Page 13 of 13 |
|---|---|---|
| Date Rcvd: Mar 11, 2021 | Form ID: 309D | Total Noticed: 455 |

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 11, 2021 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Alfred T. Giuliano | atgiuliano@giulianomiller.com<br>ddileo@giulianomiller.com;nj68@ecfcbis.com;agiuliano@ecf.epiqsystems.com;nj90@ecfcbis.com |
| Andrew S. Conway | on behalf of Creditor The Taubman Landlords Aconway@taubman.com |
| Derek C. Abbott | on behalf of Debtor Lolli and Pops Inc. dabbott@mnat.com,<br>meghan-leyh-4080@ecf.pacerpro.com;derek-abbott-1155@ecf.pacerpro.com |
| Donlin, Recano & Company, Inc. | ljordan@donlinrecano.com |
| U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |

TOTAL: 5